Todd MURPHY; Roseann Murphy, husband and wife,

v.

HOUSING AUTHORITY AND URBAN REDEVELOPMENT AGENCY OF THE CITY OF ATLANTIC CITY, a New Jersey municipal corporation; John Glowacki, an individual; John J. McAvaddy, Jr., an individual; John P.

Whittington, an individual; John Does 1 Through 15, inclusive, fictitious named defendants, jointly, severally, and in the alternative,

Clifford L. Van Syoc, Appellant at No. 01–3426 (Pursuant to F.R.A.P. 12(a)),

Housing Authority and Urban Redevelopment Agency of the City of Atlantic City; John Glowacki; John J. McAvaddy, Jr.; John P. Whittington Appellants at No. 01–3572.

Nos. 01–3426, 01–3572.

United States Court of Appeals, Third Circuit.

Submitted June 7, 2002.

Decided Oct. 16, 2002.

Before NYGAARD, BARRY, and MAGILL,* Circuit Judges.

OPINION OF THE COURT

NYGAARD, Circuit Judge.

Todd and Roseann Murphy, represented by Clifford Van Syoc, sued the Housing Authority of Atlantic City, New Jersey, for, among other allegations, reverse race and sex discrimination in violation of 42 U.S.C. § 1983 and Title VII. The District Court found that Murphy failed to establish a prima facie case for any discrimination and granted summary judgment in favor of the Housing Authority. *Murphy v. Housing Authority*, 32 F.Supp.2d 753 (D.N.J.1999). Murphy appealed and we

---

* Honorable Frank Magill, Circuit Judge for the United States Court of Appeals for the Eighth Circuit, sitting by designation.

affirmed that decision on January 31, 2000. *Murphy v. Housing Authority*, 208 F.3d 206 (3d Cir.2000). Subsequently, the Housing Authority, pursuant to 28 U.S.C. § 1927, filed an application for fees, costs and sanctions in the District Court, alleging frivolous litigation and frivolous appeal. The District Court granted the Housing Authority's motion in part, awarding the Authority $56,000 in fees and $2,300 in costs to be paid by Attorney Van Syoc for unreasonably and vexatiously multiplying litigation for the period up to the grant of summary judgment. The Court, however, declined to award damages for filing a frivolous appeal, holding that any such award was more appropriately handled by this court pursuant to a Rule 38 motion. *Murphy v. Housing Authority*, 158 F.Supp.2d 438 (D.N.J.2001). Both parties have appealed. Van Syoc argues that imposing sanctions against him was an abuse of discretion in that there was no clear finding of bad faith on his part. The Housing Authority argues that the District Court's refusal to award damages for filing a frivolous appeal was in error. We will affirm.

## I.

Van Syoc argues that the District Court abused its discretion by imposing sanctions, and by making numerous clear errors in its finding of bad faith. His arguments are specious. 28 U.S.C. § 1927 gives a District Court the authority and discretion to levy expenses, costs and fees against any attorney "who so multiplies the proceedings in any case unreasonably and vexatiously." We have previously held that "a bad faith finding is required as a precondition to the imposition of attorneys' fees under section 1927." *Baker Industries, Inc. v. Valley Fair*, 932 F.2d 204, 208 (3d Cir.1985). Although bad faith may be inferred from the record, here, the District Court found that Van Syoc acted in bad faith for the following reasons:

(1)Mr. Van Syoc's pursuit of baseless claims, the frivolous nature of which he should have been aware by, at the latest, the Defendants' filing of their motion for summary judgment on August 17, 1998; and (2) Mr. Van Syoc's assertion of Roseann Murphy's *per quod* claim under the New Jersey Law Against Discrimination, N.J.S.A. § 10.5-1 *et seq.*, and Title VII, 42 U.S.C. § 2000e *et seq.*, when both federal and New Jersey state courts had already held that *per quod* claims were not cognizable under either of those sources of law.

*Murphy*, 158 F.Supp.2d at 446–47. This finding was not clearly erroneous and we will affirm.

## II.

The Housing Authority argues that the District Court erred as a matter of law when it denied the Authority's motion for damages from Attorney Van Syoc's frivolous appeal to this Court. We disagree. Quoting the D.C. Circuit, the District Court wrote that, "it is for the Court of Appeals, not the district court, to decide whether Rule 38 costs and damages should be allowed in any given case." *Murphy*, 158 F.2d at 451 n. 3 (quoting *In re American President Lines*, 779 F.2d 714, 717 (D.C.Cir.1995)). Although we have, on occasion, remanded a Rule 38 motion to the District Court for it to assist us by holding a hearing to make findings on Rule 38 motions, here we have not done so and the court correctly deferred to us. We will affirm.

## Conclusion

In sum, and for the foregoing reasons, we will affirm the judgment of the District Court entered on August 27, 2001.